**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Everett Louis KELLY, Defendant–Appellant.**

No. 06–40291

**Summary Calendar.**

United States Court of Appeals, Fifth Circuit.

June 1, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern Dis-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

trict of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before DeMOSS, STEWART and PRADO, Circuit Judges.

PER CURIAM: *

Everett Louis Kelly appeals the sentence imposed following the revocation of the supervised release imposed following his convictions for two counts of forging an endorsement on a Treasury check and one count of delivering Treasury checks knowing that they contained forged endorsements. Kelly argues that the sentence imposed was unreasonable despite being within the properly calculated advisory guidelines range because the district court did not properly take into account the mitigating evidence he presented. The Government asserts that this court does not have jurisdiction to consider Kelly's argument because his argument is the equivalent of arguing that the district court refused to grant a downward departure.

Even following *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), we lack jurisdiction to review a district court's denial of a request for a downward departure from the guidelines sentence range unless the district court erroneously believes that it did not have the authority to make a departure. *United States v. Hernandez*, 457 F.3d 416, 424 & n. 5 (5th Cir.2006). Kelly, however, argues that sentence imposed was unreasonable, not that the district court abused its discretion by not making a downward departure. We do have jurisdiction to review a sentence for reasonableness whether or not the sentence is within the guidelines range. *See Booker*, 543 U.S. at 260, 125 S.Ct. 738; *United States v. Kane*, 452 F.3d 140, 144 (2d Cir.2006); *United States v. Chavez–Diaz*, 444 F.3d 1223, 1228–29 (10th Cir.2006).

Since *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), we have yet to determine whether sentences imposed following the revocation of supervised release should be reviewed under the plainly unreasonable standard previously applicable or the unreasonableness standard set forth in *Booker*, and we need not do so in this case because the sentence imposed passes muster under either standard. *See United States v. Hinson*, 429 F.3d 114, 119–20 (5th Cir.2005). While the district court could have explained the rationale for the sentence imposed more clearly, it did indicate that it imposed the sentence it did to suit the best interests of the public. Furthermore, as the district court sentenced Kelly within the advisory guidelines range, it is inferred that it considered all the factors set forth in the Guidelines. *See United States v. Candia*, 454 F.3d 468, 473 (5th Cir.2006). The sentence imposed by the district court was neither unreasonable nor plainly unreasonable. *See Hinson*, 429 F.3d at 120.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.